Kenneth WORKMAN, Petitioner–Appellant,

v.

Randy BLADES, Warden and Lawrence Wasden, Respondents–Appellees.

No. 14–35854.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 10, 2016.

Filed March 23, 2016.

John Charles Defranco, Esquire, Ellsworth, Kallas, Talboy & Defranco, P.L.L.C., Boise, ID, for Petitioner–Appellant.

L. Lamont Anderson, Jessica Marie Lorello, Idaho Office of the Attorney General, Boise, ID, for Respondents–Appellees.

Before: FISHER, BERZON, and WATFORD, Circuit Judges.

MEMORANDUM *

Petitioner Kenneth Workman appeals the district court's denial of his petition for a writ of habeas corpus. Workman argues that his trial counsel's performance during his sentencing hearing was so deficient as to warrant a presumption of prejudice under *United States v. Cronic*, 466 U.S. 648,

by 9th Cir. R. 36–3.

104 S.Ct. 2039, 80 L.Ed.2d 657 (1984). We affirm.

1. Workman's *Cronic* claim is properly before us. This court issued a certificate of appealability ("COA") limited to the issue "whether counsel rendered ineffective assistance at sentencing, including whether this claim is procedurally defaulted." *See* 28 U.S.C. § 2253(c). Because a *Cronic* claim requires a showing that counsel rendered ineffective assistance, Workman's claim falls within the scope of the COA.

2. Because the Idaho Supreme Court rejected Workman's *Cronic* claim on the merits, under the Antiterrorism and Effective Death Penalty Act he can prevail only if he can show that the adjudication "resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States."[1] 28 U.S.C. § 2254(d)(1).

In *Cronic*, the Supreme Court fashioned an exception to the prejudice requirement in *Strickland v. Washington*, 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). Under *Cronic*, prejudice may be presumed when "counsel entirely fails to subject the prosecution's case to meaningful adversarial testing." 466 U.S. at 659, 104 S.Ct. 2039. Before a court may "presum[e] prejudice based on an attorney's failure to test the prosecutor's case ... the attorney's failure must be complete." *Bell v. Cone*, 535 U.S. 685, 697, 122 S.Ct. 1843, 152 L.Ed.2d 914 (2002).

The Idaho Supreme Court concluded that Workman's counsel's "actions d[id] not constitute an *entire* failure to subject the prosecution's case to meaningful testing." *Workman v. State*, 144 Idaho 518, 526, 164 P.3d 798 (2007). Because the

court applied the correct standard as set forth in *Cronic* and *Bell,* its decision was not "contrary to" clearly established Supreme Court precedent. *See Early v. Packer,* 537 U.S. 3, 8, 123 S.Ct. 362, 154 L.Ed.2d 263 (2002).

Nor did the court's decision involve an "unreasonable application" of these precedents. While Workman's attorney did very little to advance his client's interests, he did stress Workman's contrition, emphasize that Workman had always intended to cooperate by pleading guilty, and ultimately ask the court for "some sort of mercy." It is true that counsel repeatedly qualified all of his statements by, for example, saying that they "sound empty," but his qualifiers were plausibly consistent with a strategy of displaying contrition and forthrightness about the seriousness of the crime as a way of appealing for mercy.

A reasonable jurist could conclude, as the Idaho Supreme Court did in this case, that this amounted to *some* advocacy on behalf of Workman, falling short of the total abandonment contemplated in *Bell* and *Cronic*. The court's decision was not "so lacking in justification that there was an error well understood and comprehended in existing law beyond any possibility for fairminded disagreement." *Harrington v. Richter,* 562 U.S. 86, 103, 131 S.Ct. 770, 178 L.Ed.2d 624 (2011). We therefore affirm the district court's denial of Workman's petition for a writ of habeas corpus.

**AFFIRMED.**

---

1. Workman makes no argument that the state court decision was "based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d)(2).